# EXHIBIT A



Page 1
Documents - Application - Patent Center - USPTO
https://patentcenter.uspto.gov/applications/90015292/ifw/docs?application=

An official website of the United States government   Here's how you know ⌄

**USPTO**

Patents ⌄   Trademarks ⌄   Fees and payment ⌄   Contact Us ⌄   MyUSPTO   Brendan Dineen ⌄

**Patent Center**

Home | New submission ⌄ | Existing submissions ⌄ | Petitions ⌄ | Post grant ⌄ | Workbench ⌄ | Manage ⌄ | Search                Patent Center Help

Back to home                                🛒 Order certified copies   ⬇ Download   🖶 Print

## 90/015,292 | 23-0463-US-REX2:

### APPARATUS, METHOD AND SYSTEM FOR A TUNNELING CLIENT ACCESS POINT  PUBLIC VIEW

| Application # | Confirmation # | Attorney Docket # | Patent # | Filing or 371 (c) date | Status |
|---|---|---|---|---|---|
| 90/015,292 | 1014 | 23-0463-US-REX2 | - | 09/02/2023 | Application Involved in Court Proceedings 05/15/2026 |

Application Data

**Documents & Transactions**

Continuity

Patent Term Adjustment

Foreign priority

Fee payment history

Address & Attorney/Agent Information

Supplemental Content

Assignments

Display References

## Documents & transaction history

**Documents** | Transactions

None selected

Showing 1 to 557 of 557 entries

| Mail room date ↑↓ | Doc code ↑↓ | Doc description ↑↓ | Pages ↑↓ | Quick download | File size (KB) | ☐ ⓘ |
|---|---|---|---|---|---|---|
| 07/23/2026 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview / PDF | 120 | ☐ |
| 05/11/2026 | RXNIRC | Notice of Intent to Issue a Reexam Certificate | 1 | Preview / PDF | 60 | ☐ |
| 04/27/2026 | DC.COMPLAINT | Plaintiff's Complaint (de novo appeal) | 48 | Preview / PDF | 2880 | ☐ |
| 03/26/2026 | IIFW | Issue Information including classification, examiner, name, claim, renumbering, etc. | 3 | Preview / PDF | 180 | ☐ |
| 03/26/2026 | RXFILJKT | Paper Reexam File Jacket is scanned | 1 | Preview / PDF | 60 | ☐ |
| 03/26/2026 | SRFW | Search information including classification, databases and other search related notes | 1 | Preview / PDF | 60 | ☐ |
| 03/26/2026 | BIB | Bibliographic Data Sheet | 1 | Preview / PDF | 60 | ☐ |
| 03/26/2026 | RXNIRC | Notice of Intent to Issue a Reexam Certificate | 2 | Preview / PDF | 120 | ☐ |
| 03/26/2026 | RXNIRC | Notice of Intent to Issue a Reexam Certificate | 6 | Preview / PDF | 360 | ☐ |
| 01/12/2026 | RXPTDI | Reexam Petition Decision - Dismissed | 6 | Preview / PDF | 360 | ☐ |
| 12/17/2025 | N417.PYMT | Electronic Fee Payment | 2 | Preview / PDF | 120 | ☐ |
| 12/17/2025 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview / PDF | 120 | ☐ |
| 12/17/2025 | RXPET. | Receipt of Petition in a Reexam | 3 | Preview / PDF | 180 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

| 12/17/2025 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
|---|---|---|---|---|---|---|---|
| 12/17/2025 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 12/17/2025 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 12/17/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 75 | Preview | PDF | 4500 | ☐ |
| 12/17/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 72 | Preview | PDF | 4320 | ☐ |
| 12/17/2025 | RXOPPPET | Reexam - Opposition filed in response to petition | 39 | Preview | PDF | 2340 | ☐ |
| 12/17/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 74 | Preview | PDF | 4440 | ☐ |
| 12/17/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 75 | Preview | PDF | 4500 | ☐ |
| 12/17/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 12 | Preview | PDF | 720 | ☐ |
| 12/17/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 50 | Preview | PDF | 3000 | ☐ |
| 12/17/2025 | N417 | Electronic Filing System Acknowledgment Receipt | 3 | Preview | PDF | 180 | ☐ |
| 12/03/2025 | RXPET. | Receipt of Petition in a Reexam | 66 | Preview | PDF | 3960 | ☐ |
| 12/03/2025 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 12/03/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 10 | Preview | PDF | 600 | ☐ |
| 12/03/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 29 | Preview | PDF | 1740 | ☐ |
| 12/03/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 4 | Preview | PDF | 240 | ☐ |
| 12/03/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 12 | Preview | PDF | 720 | ☐ |
| 12/03/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 33 | Preview | PDF | 1980 | ☐ |
| 12/03/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 4 | Preview | PDF | 240 | ☐ |
| 12/03/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 11 | Preview | PDF | 660 | ☐ |
| 12/03/2025 | N417 | Electronic Filing System Acknowledgment Receipt | 3 | Preview | PDF | 180 | ☐ |
| 12/03/2025 | N417.PYMT | Electronic Fee Payment | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 28 | Preview | PDF | 1680 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 15 | Preview | PDF | 900 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

Page 3
Documents - Application - Patent Center - USPTO
https://patentcenter.uspto.gov/applications/90015292/ifw/docs?application=

| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 6 | Preview | PDF | 360 | ☐ |
|---|---|---|---|---|---|---|---|
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 12 | Preview | PDF | 720 | ☐ |
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 1085 | Preview | PDF | 65100 | ☐ |
| 07/10/2025 | N417 | Electronic Filing System Acknowledgment Receipt | 7 | Preview | PDF | 420 | ☐ |
| 07/10/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 1083 | Preview | PDF | 64980 | ☐ |
| 07/10/2025 | N417.PYMT | Electronic Fee Payment | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 11 | Preview | PDF | 660 | ☐ |
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 54 | Preview | PDF | 3240 | ☐ |
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 15 | Preview | PDF | 900 | ☐ |
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 12 | Preview | PDF | 720 | ☐ |
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 77 | Preview | PDF | 4620 | ☐ |
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 6 | Preview | PDF | 360 | ☐ |
| 07/10/2025 | RXPET. | Receipt of Petition in a Reexam | 4 | Preview | PDF | 240 | ☐ |
| 07/10/2025 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 3 | Preview | PDF | 180 | ☐ |
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 5 | Preview | PDF | 300 | ☐ |
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 67 | Preview | PDF | 4020 | ☐ |
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 3 | Preview | PDF | 180 | ☐ |
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 38 | Preview | PDF | 2280 | ☐ |
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 66 | Preview | PDF | 3960 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

Page 4
Documents - Application - Patent Center - USPTO
https://patentcenter.uspto.gov/applications/90015292/ifw/docs?application=

| Date | Code | Description | Pages | | | Size | |
|---|---|---|---|---|---|---|---|
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 37 | Preview | PDF | 2220 | ☐ |
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 48 | Preview | PDF | 2880 | ☐ |
| 07/10/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 12 | Preview | PDF | 720 | ☐ |
| 07/10/2025 | NPL | Non Patent Literature | 4 | Preview | PDF | 240 | |
| 07/10/2025 | AP.B | Appeal Brief Filed | 243 | Preview | PDF | 14580 | ☐ |
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 113 | Preview | PDF | 6780 | ☐ |
| 07/10/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 7 | Preview | PDF | 420 | ☐ |
| 07/10/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | DRW.NONBW | Drawings-other than black and white line drawings | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 200 | Preview | PDF | 12000 | ☐ |
| 07/10/2025 | DRW | Drawings-only black and white line drawings | 7 | Preview | PDF | 420 | ☐ |
| 07/10/2025 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 62 | Preview | PDF | 3720 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 134 | Preview | PDF | 8040 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 3 | Preview | PDF | 180 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 12 | Preview | PDF | 720 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 4 | Preview | PDF | 240 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 2 | Preview | PDF | 120 | ☐ |
|---|---|---|---|---|---|---|---|
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 113 | Preview | PDF | 6780 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 3 | Preview | PDF | 180 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 7 | Preview | PDF | 420 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 77 | Preview | PDF | 4620 | ☐ |
| 07/10/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 11 | Preview | PDF | 660 | ☐ |
| 07/10/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 3 | Preview | PDF | 180 | ☐ |
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 4 | Preview | PDF | 240 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 3 | Preview | PDF | 180 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 5 | Preview | PDF | 300 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 66 | Preview | PDF | 3960 | ☐ |
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 15 | Preview | PDF | 900 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 8 | Preview | PDF | 480 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 15 | Preview | PDF | 900 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 67 | Preview | PDF | 4020 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 7 | Preview | PDF | 420 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 38 | Preview | PDF | 2280 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

Page 6
Documents - Application - Patent Center - USPTO
https://patentcenter.uspto.gov/applications/90015292/ifw/docs?application=

| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 13 | Preview | PDF | 780 | ☐ |
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 20 | Preview | PDF | 1200 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 5 | Preview | PDF | 300 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 37 | Preview | PDF | 2220 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 29 | Preview | PDF | 1740 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 18 | Preview | PDF | 1080 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 9 | Preview | PDF | 540 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 10 | Preview | PDF | 600 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 3 | Preview | PDF | 180 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 10 | Preview | PDF | 600 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 38 | Preview | PDF | 2280 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 36 | Preview | PDF | 2160 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 141 | Preview | PDF | 8460 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 28 | Preview | PDF | 1680 | ☐ |
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 20 | Preview | PDF | 1200 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 48 | Preview | PDF | 2880 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 19 | Preview | PDF | 1140 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 47 | Preview | PDF | 2820 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 20 | Preview | PDF | 1200 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 8 | Preview | PDF | 480 | ☐ |
| 07/10/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 200 | Preview | PDF | 12000 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 54 | Preview | PDF | 3240 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 3 | Preview | PDF | 180 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 2 | Preview | PDF | 120 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 15 | Preview | PDF | 900 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 5 | Preview | PDF | 300 | ☐ |
| 07/10/2025 | REF.OTHER | Other reference-Patent/Application/Search Documents | 1083 | Preview | PDF | 64980 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 15 | Preview | PDF | 900 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 28 | Preview | PDF | 1680 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 12 | Preview | PDF | 720 | ☐ |
| 07/10/2025 | N417 | Electronic Filing System Acknowledgment Receipt | 14 | Preview | PDF | 840 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 5 | Preview | PDF | 300 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 35 | Preview | PDF | 2100 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 66 | Preview | PDF | 3960 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 41 | Preview | PDF | 2460 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 95 | Preview | PDF | 5700 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 12 | Preview | PDF | 720 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 91 | Preview | PDF | 5460 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 5 | Preview | PDF | 300 | ☐ |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 6 | Preview | PDF | 360 | ☐ |
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 2 | Preview | PDF | 120 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 3 | Preview | PDF | 180 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 3 | Preview | PDF | 180 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 34 | Preview | PDF | 2040 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 15 | Preview | PDF | 900 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 18 | Preview | PDF | 1080 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 5 | Preview | PDF | 300 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 2 | Preview | PDF | 120 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 6 | Preview | PDF | 360 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 4 | Preview | PDF | 240 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 2 | Preview | PDF | 120 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 2 | Preview | PDF | 120 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 2 | Preview | PDF | 120 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 2 | Preview | PDF | 120 | ☐ | |
| 07/10/2025 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 2 | Preview | PDF | 120 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 3 | Preview | PDF | 180 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 74 | Preview | PDF | 4440 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 4 | Preview | PDF | 240 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 1085 | Preview | PDF | 65100 | ☐ | |
| 07/10/2025 | APAF | Affidavit/Declaration/ Exhibit After Notice of Appeal | 7 | Preview | PDF | 420 | ☐ | |
| 07/10/2025 | AP.B | Appeal Brief Filed | 223 | Preview | PDF | 13380 | ☐ | |
| 07/10/2025 | AP.B | Appeal Brief Filed | 19 | Preview | PDF | 1140 | ☐ | |
| 07/10/2025 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ | |
| 07/10/2025 | SCORE | Placeholder sheet indicating presence of supplemental content in Supplemental Complex Repository for Examiners(SCORE) | 1 | Preview | PDF | 60 | ☐ | |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

Page 9
Documents - Application - Patent Center - USPTO
https://patentcenter.uspto.gov/applications/90015292/ifw/docs?application=

| 05/23/2025 | RXEXTG | Reexam Extension of Time Period for Response Granted | 3 | Preview | PDF | 180 | ☐ |
| 05/22/2025 | RXRQ/T | Reexam Request for Extension of Time | 10 | Preview | PDF | 600 | ☐ |
| 05/22/2025 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 05/22/2025 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 05/22/2025 | N417.PYMT | Electronic Fee Payment | 2 | Preview | PDF | 120 | ☐ |
| 05/15/2025 | RXEXTD | Extension of Time Period for Response Denied | 5 | Preview | PDF | 300 | ☐ |
| 05/14/2025 | N417.PYMT | Electronic Fee Payment | 2 | Preview | PDF | 120 | ☐ |
| 05/14/2025 | RXRQ/T | Reexam Request for Extension of Time | 6 | Preview | PDF | 360 | ☐ |
| 05/14/2025 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 05/14/2025 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 05/13/2025 | RXPTDI | Reexam Petition Decision - Dismissed | 4 | Preview | PDF | 240 | ☐ |
| 04/10/2025 | N/AP | Notice of Appeal Filed | 2 | Preview | PDF | 120 | ☐ |
| 04/10/2025 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 04/10/2025 | N417.PYMT | Electronic Fee Payment | 2 | Preview | PDF | 120 | ☐ |
| 04/10/2025 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 02/11/2025 | RXFR.. | Reexam - Final Rejection | 218 | Preview | PDF / XML / DOCX | 13080 / 720 / 116 | ☐ |
| 02/11/2025 | RXFR.. | Reexam - Final Rejection | 1 | Preview | PDF | 60 | ☐ |
| 02/11/2025 | SRFW | Search information including classification, databases and other search related notes | 1 | Preview | PDF | 60 | ☐ |
| 02/11/2025 | RXFILJKT | Paper Reexam File Jacket is scanned | 1 | Preview | PDF | 60 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 28 | Preview | PDF | 1680 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 15 | Preview | PDF | 900 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 12 | Preview | PDF | 720 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 5 | Preview | PDF | 300 | ☐ |
| 12/18/2024 | N417 | Electronic Filing System Acknowledgment Receipt | 4 | Preview | PDF | 240 | ☐ |
| 12/18/2024 | N417.PYMT | Electronic Fee Payment | 2 | Preview | PDF | 120 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 201 | Preview | PDF | 12060 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 12 | Preview | PDF | 720 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 113 | Preview | PDF | 6780 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 67 | Preview | PDF | 4020 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 12 | Preview | PDF | 720 | ☐ |
| 12/18/2024 | RXPET. | Receipt of Petition in a Reexam | 2 | Preview | PDF / XML | 120 / 8 | ☐ |
| 12/18/2024 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 7 | Preview | PDF | 420 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 7 | Preview | PDF | 420 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 77 | Preview | PDF | 4620 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 37 | Preview | PDF | 2220 | ☐ |
| 12/18/2024 | DRW.NONBW | Drawings-other than black and white line drawings | 6 | Preview | PDF | 360 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 7 | Preview | PDF | 420 | ☐ |
| 12/18/2024 | N417 | Electronic Filing System Acknowledgment Receipt | 4 | Preview | PDF | 240 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 67 | Preview | PDF | 4020 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 37 | Preview | PDF | 2220 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 5 | Preview | PDF | 300 | ☐ |
| 12/18/2024 | A... | Amendment/Request for Reconsideration-After Non-Final Rejection | 200 | Preview | PDF | 12000 | ☐ |
| 12/18/2024 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 6 | Preview | PDF | 360 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 28 | Preview | PDF | 1680 | ☐ |
| 12/18/2024 | AF/D.132 | Affidavit-traversing rejections or objections rule 132 | 15 | Preview | PDF | 900 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 77 | Preview | PDF | 4620 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 12 | Preview | PDF | 720 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 12 | Preview | PDF | 720 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

| Date | Code | Description | Pages | | | Size | |
|------|------|-------------|-------|---|---|------|---|
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 7 | Preview | PDF | 420 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 113 | Preview | PDF | 6780 | ☐ |
| 12/18/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 12 | Preview | PDF | 720 | ☐ |
| 12/18/2024 | SCORE | Placeholder sheet indicating presence of supplemental content in Supplemental Complex Repository for Examiners(SCORE) | 1 | Preview | PDF | 60 | ☐ |
| 12/10/2024 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 12/10/2024 | RXLET. | Reexam Miscellaneous Incoming Letter | 91 | Preview | PDF | 5460 | ☐ |
| 12/10/2024 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 12/06/2024 | EXIN | Examiner Interview Summary Record (PTOL-413) | 4 | Preview | PDF | 240 | ☐ |
| 12/06/2024 | OA.APPENDIX | Office Action Appendix | 36 | Preview | PDF | 2160 | ☐ |
| 09/23/2024 | RXEXTG | Reexam Extension of Time Period for Response Granted | 3 | Preview | PDF | 180 | ☐ |
| 09/20/2024 | N417.PYMT | Electronic Fee Payment | 2 | Preview | PDF | 120 | ☐ |
| 09/20/2024 | RXRQ/T | Reexam Request for Extension of Time | 6 | Preview | PDF | 360 | ☐ |
| 09/20/2024 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 09/20/2024 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 09/18/2024 | RXR.NF | Reexam-Non-Final Action | 211 | Preview | PDF / XML / DOCX | 12660 / 693 / 115 | ☐ |
| 09/18/2024 | RXFILJKT | Paper Reexam File Jacket is scanned | 1 | Preview | PDF | 60 | ☐ |
| 09/18/2024 | SRFW | Search information including classification, databases and other search related notes | 1 | Preview | PDF | 60 | ☐ |
| 07/23/2024 | WFEE | Fee Worksheet (SB06) | 1 | Preview | PDF | 60 | ☐ |
| 07/23/2024 | WFEE | Fee Worksheet (SB06) | 1 | Preview | PDF | 60 | ☐ |
| 07/23/2024 | WFEE | Fee Worksheet (SB06) | 1 | Preview | PDF | 60 | ☐ |
| 07/22/2024 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 07/22/2024 | RXFEE | Reexam Fee Payment Only Filed | 2 | Preview | PDF | 120 | ☐ |
| 07/22/2024 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 07/19/2024 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | A... | Amendment/Request for Reconsideration-After Non-Final Rejection | 156 | Preview | PDF | 9360 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

Page 12
Documents - Application - Patent Center - USPTO
https://patentcenter.uspto.gov/applications/90015292/ifw/docs?application=

| Date | Code | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | AF/D.132 | Affidavit-traversing rejections or objections rule 132 | 200 | Preview | PDF | 12000 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 15 | Preview | PDF | 900 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 1083 | Preview | PDF | 64980 | ☐ |
| 07/19/2024 | RXPET. | Receipt of Petition in a Reexam | 2 | Preview | PDF / XML | 120 / 7 | ☐ |
| 07/19/2024 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 11 | Preview | PDF | 660 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 1085 | Preview | PDF | 65100 | ☐ |
| 07/19/2024 | N417 | Electronic Filing System Acknowledgment Receipt | 6 | Preview | PDF | 360 | ☐ |
| 07/19/2024 | N417.PYMT | Electronic Fee Payment | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 6 | Preview | PDF | 360 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 4 | Preview | PDF | 240 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 47 | Preview | PDF | 2820 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 54 | Preview | PDF | 3240 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 3 | Preview | PDF | 180 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 3 | Preview | PDF | 180 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 66 | Preview | PDF | 3960 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
|---|---|---|---|---|---|---|---|
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 15 | Preview | PDF | 900 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 134 | Preview | PDF | 8040 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 66 | Preview | PDF | 3960 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 13 | Preview | PDF | 780 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 5 | Preview | PDF | 300 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 35 | Preview | PDF | 2100 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 47 | Preview | PDF | 2820 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 3 | Preview | PDF | 180 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 18 | Preview | PDF | 1080 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 29 | Preview | PDF | 1740 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 7 | Preview | PDF | 420 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 62 | Preview | PDF | 3720 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 34 | Preview | PDF | 2040 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 8 | Preview | PDF | 480 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 10 | Preview | PDF | 600 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 5 | Preview | PDF | 300 | ☐ |

| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 4 | Preview | PDF | 240 | ☐ |
|---|---|---|---|---|---|---|---|
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 48 | Preview | PDF | 2880 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 91 | Preview | PDF | 5460 | ☐ |
| 07/19/2024 | AF/D.131 | Affidavit-Rule 131-pre-America Invents Act (First to Invent) ONLY | 19 | Preview | PDF | 1140 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 1085 | Preview | PDF | 65100 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 3 | Preview | PDF | 180 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 3 | Preview | PDF | 180 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 4 | Preview | PDF | 240 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 3 | Preview | PDF | 180 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 141 | Preview | PDF | 8460 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 5 | Preview | PDF | 300 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 18 | Preview | PDF | 1080 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 5 | Preview | PDF | 300 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 4 | Preview | PDF | 240 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 3 | Preview | PDF | 180 | ☐ |
| 07/19/2024 | N417 | Electronic Filing System Acknowledgment Receipt | 17 | Preview | PDF | 1020 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 95 | Preview | PDF | 5700 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

Page 15
Documents - Application - Patent Center - USPTO
https://patentcenter.uspto.gov/applications/90015292/ifw/docs?application=

| Date | Code | Description | Pages | Preview | PDF | Size | |
|---|---|---|---|---|---|---|---|
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 3 | Preview | PDF | 180 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 20 | Preview | PDF | 1200 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 3 | Preview | PDF | 180 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 15 | Preview | PDF | 900 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 20 | Preview | PDF | 1200 | ☐ |
| 07/19/2024 | AF/D.131 | Affidavit-Rule 131-pre-America Invents Act (First to Invent) ONLY | 28 | Preview | PDF | 1680 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 54 | Preview | PDF | 3240 | ☐ |
| 07/19/2024 | AF/D.132 | Affidavit-traversing rejections or objections rule 132 | 200 | Preview | PDF | 12000 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 10 | Preview | PDF | 600 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 38 | Preview | PDF | 2280 | ☐ |
| 07/19/2024 | A... | Amendment/Request for Reconsideration-After Non-Final Rejection | 155 | Preview | PDF | 9300 | ☐ |
| 07/19/2024 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 38 | Preview | PDF | 2280 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 3 | Preview | PDF | 180 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 74 | Preview | PDF | 4440 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 9 | Preview | PDF | 540 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 15 | Preview | PDF | 900 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 66 | Preview | PDF | 3960 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 1083 | Preview | PDF | 64980 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 20 | Preview | PDF | 1200 | ☐ |
|---|---|---|---|---|---|---|---|
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 8 | Preview | PDF | 480 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 3 | Preview | PDF | 180 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 6 | Preview | PDF | 360 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 4 | Preview | PDF | 240 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 11 | Preview | PDF | 660 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 36 | Preview | PDF | 2160 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 5 | Preview | PDF | 300 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 41 | Preview | PDF | 2460 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 15 | Preview | PDF | 900 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 2 | Preview | PDF | 120 | ☐ |
| 07/19/2024 | SCORE | Placeholder sheet indicating presence of supplemental content in Supplemental Complex Repository for Examiners(SCORE) | 1 | Preview | PDF | 60 | ☐ |
| 07/19/2024 | SCORE | Placeholder sheet indicating presence of supplemental content in Supplemental Complex Repository for Examiners(SCORE) | 1 | Preview | PDF | 60 | ☐ |
| 07/03/2024 | EXIN | Examiner Interview Summary Record (PTOL-413) | 4 | Preview | PDF | 240 | ☐ |
| 07/03/2024 | SRNT | Examiner's search strategy and results | 65 | Preview | PDF | 3900 | ☐ |
| 05/28/2024 | RETMAIL | Mail returned to USPTO as undelivered | 206 | Preview | PDF | 12360 | ☐ |
| 05/08/2024 | RXLET. | Reexam Miscellaneous Incoming Letter | 11 | Preview | PDF | 660 | ☐ |
| 05/08/2024 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 05/08/2024 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

| Date | Code | Description | Pages | Preview | Doc | Size | |
|---|---|---|---|---|---|---|---|
| 05/08/2024 | RXMISC | Reexam - Miscellaneous Action | 3 | Preview | PDF | 180 | ☐ |
| 05/07/2024 | RXEXTG | Reexam Extension of Time Period for Response Granted | 3 | Preview | PDF | 180 | ☐ |
| 05/06/2024 | RXNOCP | Notice of concurrent proceeding(s) | 13 | Preview | PDF | 780 | ☐ |
| 05/06/2024 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 05/06/2024 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 05/06/2024 | RXRQ/T | Reexam Request for Extension of Time | 7 | Preview | PDF | 420 | ☐ |
| 05/06/2024 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 05/06/2024 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 05/06/2024 | N417.PYMT | Electronic Fee Payment | 2 | Preview | PDF | 120 | ☐ |
| 04/19/2024 | RXR.NF | Reexam - Non-Final Action | 199 | Preview | PDF / XML / DOCX | 11940 / 696 / 112 | ☐ |
| 04/19/2024 | SRFW | Search information including classification, databases and other search related notes | 1 | Preview | PDF | 60 | ☐ |
| 04/19/2024 | RXFILJKT | Paper Reexam File Jacket is scanned | 1 | Preview | PDF | 60 | ☐ |
| 04/19/2024 | 1449 | List of References cited by applicant and considered by examiner | 5 | Preview | PDF | 300 | ☐ |
| 03/19/2024 | RXPTDI | Reexam Petition Decision - Dismissed | 3 | Preview | PDF | 180 | ☐ |
| 02/20/2024 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 02/20/2024 | RXOPPPET | Reexam - Opposition filed in response to petition | 3 | Preview | PDF | 180 | ☐ |
| 02/20/2024 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 02/20/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 4 | Preview | PDF | 240 | ☐ |
| 02/20/2024 | CAFC.MN.PETD | Petition for Writ of Mandamus - Denied by Court of Appeals for the Federal Circuit | 3 | Preview | PDF | 180 | ☐ |
| 02/15/2024 | TRAN.LET | Transmittal Letter | 4 | Preview | PDF | 240 | ☐ |
| 02/15/2024 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 02/15/2024 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 02/15/2024 | WFEE | Fee Worksheet (SB06) | 1 | Preview | PDF | 60 | ☐ |
| 02/06/2024 | RXPET. | Receipt of Petition in a Reexam | 10 | Preview | PDF / XML | 600 / 29 | ☐ |
| 02/06/2024 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 02/06/2024 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 02/06/2024 | WFEE | Fee Worksheet (SB06) | 1 | Preview | PDF | 60 | ☐ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/06/2024 | TRAN.LET | Transmittal Letter | 2 | Preview | PDF | 120 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 16 | Preview | PDF | 960 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 32 | Preview | PDF | 1920 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 11 | Preview | PDF | 660 | ☐ |
| 01/31/2024 | RXNOCP | Notice of concurrent proceeding(s) | 2 | Preview | PDF | 120 | ☐ |
| 01/31/2024 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 27 | Preview | PDF | 1620 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 10 | Preview | PDF | 600 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 20 | Preview | PDF | 1200 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 19 | Preview | PDF | 1140 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 16 | Preview | PDF | 960 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 22 | Preview | PDF | 1320 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 8 | Preview | PDF | 480 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 22 | Preview | PDF | 1320 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 24 | Preview | PDF | 1440 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 18 | Preview | PDF | 1080 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 10 | Preview | PDF | 600 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 16 | Preview | PDF | 960 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 19 | Preview | PDF | 1140 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 10 | Preview | PDF | 600 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 34 | Preview | PDF | 2040 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 20 | Preview | PDF | 1200 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 9 | Preview | PDF | 540 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 10 | Preview | PDF | 600 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 15 | Preview | PDF | 900 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 23 | Preview | PDF | 1380 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 23 | Preview | PDF | 1380 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 27 | Preview | PDF | 1620 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 24 | Preview | PDF | 1440 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 23 | Preview | PDF | 1380 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 31 | Preview | PDF | 1860 | ☐ |
| 01/31/2024 | N417 | Electronic Filing System Acknowledgment Receipt | 14 | Preview | PDF | 840 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 22 | Preview | PDF | 1320 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 21 | Preview | PDF | 1260 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 9 | Preview | PDF | 540 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 51 | Preview | PDF | 3060 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 1 | Preview | PDF | 60 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 21 | Preview | PDF | 1260 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 22 | Preview | PDF | 1320 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 8 | Preview | PDF | 480 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 9 | Preview | PDF | 540 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 21 | Preview | PDF | 1260 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 18 | Preview | PDF | 1080 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 19 | Preview | PDF | 1140 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 27 | Preview | PDF | 1620 | ☐ |

Page 20
Documents - Application - Patent Center - USPTO
https://patentcenter.uspto.gov/applications/90015292/ifw/docs?application=

| Date | Type | Description | Pages | Preview | PDF | Size | |
|---|---|---|---|---|---|---|---|
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 13 | Preview | PDF | 780 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 16 | Preview | PDF | 960 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 13 | Preview | PDF | 780 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 24 | Preview | PDF | 1440 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 21 | Preview | PDF | 1260 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 22 | Preview | PDF | 1320 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 10 | Preview | PDF | 600 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 22 | Preview | PDF | 1320 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 21 | Preview | PDF | 1260 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 22 | Preview | PDF | 1320 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 18 | Preview | PDF | 1080 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 13 | Preview | PDF | 780 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 10 | Preview | PDF | 600 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 9 | Preview | PDF | 540 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 15 | Preview | PDF | 900 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 21 | Preview | PDF | 1260 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 16 | Preview | PDF | 960 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 19 | Preview | PDF | 1140 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 9 | Preview | PDF | 540 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 19 | Preview | PDF | 1140 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 23 | Preview | PDF | 1380 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 10 | Preview | PDF | 600 | ☐ |

| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 10 | Preview | PDF | 600 | ☐ |
|---|---|---|---|---|---|---|---|
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 10 | Preview | PDF | 600 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 26 | Preview | PDF | 1560 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 13 | Preview | PDF | 780 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 19 | Preview | PDF | 1140 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 30 | Preview | PDF | 1800 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 10 | Preview | PDF | 600 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 21 | Preview | PDF | 1260 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 18 | Preview | PDF | 1080 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 22 | Preview | PDF | 1320 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 22 | Preview | PDF | 1320 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 9 | Preview | PDF | 540 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 12 | Preview | PDF | 720 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 25 | Preview | PDF | 1500 | ☐ |
| 01/31/2024 | REF.OTHER | Other reference-Patent/Application/Search Documents | 18 | Preview | PDF | 1080 | ☐ |
| 12/01/2023 | SRFW | Search information including classification, databases and other search related notes | 1 | Preview | PDF | 60 | ☐ |
| 12/01/2023 | RXFILJKT | Paper Reexam File Jacket is scanned | 1 | Preview | PDF | 60 | ☐ |
| 12/01/2023 | RXREXO | Determination -- Reexam Ordered | 20 | Preview | PDF | 1200 | ☐ |
| 12/01/2023 | 1449 | List of References cited by applicant and considered by examiner | 5 | Preview | PDF | 300 | ☐ |
| 10/26/2023 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 10/26/2023 | RXNOCP | Notice of concurrent proceeding(s) | 2 | Preview | PDF | 120 | ☐ |
| 10/26/2023 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 10/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 8 | Preview | PDF | 480 | ☐ |
| 10/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 9 | Preview | PDF | 540 | ☐ |

| Date | Code | Description | Pages | | | Size | |
|---|---|---|---|---|---|---|---|
| 10/24/2023 | RXPTGR | Reexam Petition Decision - Granted | 6 | Preview | PDF | 360 | ☐ |
| 10/24/2023 | RXL/RD | Letter Acknowledging That an Improper Paper in a Reexam Proceeding Has Been Returned/Destroyed | 4 | Preview | PDF | 240 | ☐ |
| 10/10/2023 | RXPET. | Receipt of Petition in a Reexam | 3 | Preview | PDF / XML | 180 / 12 | ☐ |
| 10/10/2023 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 10/10/2023 | WFEE | Fee Worksheet (SB06) | 2 | Preview | PDF | 120 | ☐ |
| 10/10/2023 | N417 | Electronic Filing System Acknowledgment Receipt | 4 | Preview | PDF | 240 | ☐ |
| 10/10/2023 | RXOPPPET | Reexam - Opposition filed in response to petition | 30 | Preview | PDF | 1800 | ☐ |
| 10/10/2023 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 10/10/2023 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 75 | Preview | PDF | 4500 | ☐ |
| 10/10/2023 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 75 | Preview | PDF | 4500 | ☐ |
| 10/10/2023 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 72 | Preview | PDF | 4320 | ☐ |
| 10/10/2023 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 74 | Preview | PDF | 4440 | ☐ |
| 10/10/2023 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 12 | Preview | PDF | 720 | ☐ |
| 10/10/2023 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 50 | Preview | PDF | 3000 | ☐ |
| 09/26/2023 | N417 | Electronic Filing System Acknowledgment Receipt | 2 | Preview | PDF | 120 | ☐ |
| 09/26/2023 | N417.PYMT | Electronic Fee Payment | 2 | Preview | PDF | 120 | ☐ |
| 09/26/2023 | RXPET. | Receipt of Petition in a Reexam | 47 | Preview | PDF / XML | 2820 / 166 | ☐ |
| 09/26/2023 | RXC/SR | Reexam Certificate of Service | 1 | Preview | PDF | 60 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 11 | Preview | PDF | 660 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 99 | Preview | PDF | 5940 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 95 | Preview | PDF | 5700 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 115 | Preview | PDF | 6900 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 119 | Preview | PDF | 7140 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 127 | Preview | PDF | 7620 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 123 | Preview | PDF | 7380 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 74 | Preview | PDF | 4440 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 49 | Preview | PDF | 2940 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 74 | Preview | PDF | 4440 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 74 | Preview | PDF | 4440 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 64 | Preview | PDF | 3840 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 65 | Preview | PDF | 3900 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 7 | Preview | PDF | 420 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 47 | Preview | PDF | 2820 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 46 | Preview | PDF | 2760 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 21 | Preview | PDF | 1260 | ☐ |
| 09/26/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 33 | Preview | PDF | 1980 | ☐ |
| 09/13/2023 | EXIN | Examiner Interview Summary Record (PTOL-413) | 3 | Preview | PDF | 180 | ☐ |
| 09/11/2023 | RXNREQFD | Notice of reexamination request filing date | 1 | Preview | PDF | 60 | ☐ |
| 09/11/2023 | RXNREQAU | Notice of Assignment of Reexamination Request | 1 | Preview | PDF | 60 | ☐ |
| 09/09/2023 | BIB | Bibliographic Data Sheet | 1 | Preview | PDF | 60 | ☐ |
| 09/02/2023 | TRNA | Transmittal of New Application | 4 | Preview | PDF | 240 | ☐ |
| 09/02/2023 | WFEE | Fee Worksheet (SB06) | 2 | Preview | PDF | 120 | ☐ |
| 09/02/2023 | RXOSUB.R | Receipt of Original Ex Parte Request by Third Party | 322 | Preview | PDF | 19320 | ☐ |
| 09/02/2023 | RXPATENT | Copy of patent for which reexamination is requested | 35 | Preview | PDF | 2100 | ☐ |
| 09/02/2023 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 55 | Preview | PDF | 3300 | ☐ |
| 09/02/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 18 | Preview | PDF | 1080 | ☐ |
| 09/02/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 34 | Preview | PDF | 2040 | ☐ |
| 09/02/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 38 | Preview | PDF | 2280 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

| 09/02/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 9 | Preview | PDF | 540 | ☐ |
| 09/02/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 20 | Preview | PDF | 1200 | ☐ |
| 09/02/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 18 | Preview | PDF | 1080 | ☐ |
| 09/02/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 13 | Preview | PDF | 780 | ☐ |
| 09/02/2023 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 134 | Preview | PDF | 8040 | ☐ |
| 09/02/2023 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 5 | Preview | PDF | 300 | ☐ |
| 09/02/2023 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 7 | Preview | PDF | 420 | ☐ |
| 09/02/2023 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 5 | Preview | PDF | 300 | ☐ |
| 09/02/2023 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 91 | Preview | PDF | 5460 | ☐ |
| 09/02/2023 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 10 | Preview | PDF | 600 | ☐ |
| 09/02/2023 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 48 | Preview | PDF | 2880 | ☐ |
| 09/02/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 95 | Preview | PDF | 5700 | ☐ |
| 09/02/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 15 | Preview | PDF | 900 | ☐ |
| 09/02/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 29 | Preview | PDF | 1740 | ☐ |
| 09/02/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 15 | Preview | PDF | 900 | ☐ |
| 09/02/2023 | REF.OTHER | Other reference-Patent/Application/Search Documents | 20 | Preview | PDF | 1200 | ☐ |
| 09/02/2023 | AF/D.132 | Affidavit-traversing rejections or objections rule 132 | 66 | Preview | PDF | 3960 | ☐ |
| 09/02/2023 | RXAF/DR | Reexam - Affidavit/Declaration/Exhibit Filed by 3rd Party | 75 | Preview | PDF | 4500 | ☐ |
| 09/02/2023 | RXOSUB.R | Receipt of Original Ex Parte Request by Third Party | 94 | Preview | PDF | 5640 | ☐ |
| 09/02/2023 | RXOSUB.R | Receipt of Original Ex Parte Request by Third Party | 115 | Preview | PDF | 6900 | ☐ |
| 09/02/2023 | RXOSUB.R | Receipt of Original Ex Parte Request by Third Party | 47 | Preview | PDF | 2820 | ☐ |
| 09/02/2023 | RXIDS.R | Reexam - Info Disclosure Statement Filed by 3rd Party | 5 | Preview | PDF | 300 | ☐ |
| 09/02/2023 | RXTTLRPT | Title Report | 2 | Preview | PDF | 120 | ☐ |

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com

| 09/02/2023 | RXLITSR | Reexam Litigation Search Conducted | 109 | Preview | PDF | 6540 | ☐ |
| 09/02/2023 | RXLITSR | Reexam Litigation Search Conducted | 11 | Preview | PDF | 660 | ☐ |
| 09/02/2023 | RXLITSR | Reexam Litigation Search Conducted | 10 | Preview | PDF | 600 | ☐ |
| 09/02/2023 | RXLITSR | Reexam Litigation Search Conducted | 10 | Preview | PDF | 600 | ☐ |
| 09/02/2023 | RXLITSR | Reexam Litigation Search Conducted | 9 | Preview | PDF | 540 | ☐ |
| 09/02/2023 | RXLITSR | Reexam Litigation Search Conducted | 11 | Preview | PDF | 660 | ☐ |
| 09/02/2023 | RXLITSR | Reexam Litigation Search Conducted | 35 | Preview | PDF | 2100 | ☐ |
| 09/02/2023 | RXLITSR | Reexam Litigation Search Conducted | 10 | Preview | PDF | 600 | ☐ |

Show 1,000 ⌄ entries

First    Previous    **1**    Next    Last

About the USPTO   •   Search for patents   •   Search for trademarks

US Department of Commerce
Accessibility
Privacy Policy
Financial and Performance Data
Vulnerability Disclosure Policy

Freedom of Information Act
Inspector General
NoFEAR Act
USA.gov

**Receive updates from the USPTO**

Enter your email to subscribe or update your preferences

your@email.com    **Subscribe**



UNITED STATES
PATENT AND TRADEMARK OFFICE ®

Follow us

Captured by FireShot Pro: 30 July 2026, 09:45:59 AM
https://getfireshot.com